# PARRAGA AFFIDAVIT

# EXHIBIT A

01-05-2004 12:34 PM

Green Mountain Agency, Inc.
P.O. Box 828
Rutland, VT 05702
(800) 451-4279

December 29, 2003

ATLANTIC CASUALTY INS CO
C/O STRICKLAND INS GROUP
PO BOX 8010
GOLDSBORO NC 27533

Named insured: FORTHRIGHT CONSTRUCTION
Agent/Broker Name: BR VITAL BROKERAGE INC
Policy Number: L036000522
Line of Business: Prop/CGL Programs
Policy Period: from 11-24-03 to 11-24-04

FOR YOUR RECORDS, ENCLOSED PLEASE FIND THE POLICY FOR THE ABOVE
CAPTIONED INSURED.
WE ARE ATTACHING THE FOLLOWING:
(X) RATING WORKSHEET            (X) APPLICATION
(X) SUPPLEMENTAL APPLICATION: GL, CONTRACTORS
(X) INSPECTION ORDERED          ( ) INSPECTION ATTACHED
( ) MVRS ORDERED                ( ) MVRS ATTACHED
( ) UM SELECTION FORM           ( ) LOSS RUNS ORDERED
(X) LOSS RUNS ATTACHED
( ) SCHEDULE RATING WORKSHEET
(X) OTHER: TRIA REJECTION

Sincerely,

DEB BARNES, EXT. 28
SCP

01-05-2004  12:34 PM  Casualty
Insurance Company

# COMMON POLICY DECLARATIONS

Policy Number  L036000522

NEW
Renewal of Number

Item 1. Named Insured and Mailing Address:

FORTHRIGHT CONSTRUCTION, INC.

2240 MCDONALD AVE.
BROOKLYN                    NY 11223

| Item 2. Policy Period | From:  11/24/2003 | To:  11/24/2004 | Term  366 | Day(s) |
|---|---|---|---|---|

12:01 A. M.  Standard Time at the address of the Named Insured as stated herein

Item 3.  Business Description:
CARPENTRY, DRYWALL INSTALLATION

In return for the payment of the premium, and subject to all the terms of this policy, we agree with you to provide the insurance as stated in this policy.

This policy consists of the following coverage parts for which a premium is indicated. Where no premium is shown, there is no coverage. This premium may be subject to adjustment.

| Coverage Part(s) | Form No and Edition Date | Premium |
|---|---|---|
| Commercial General Liability Coverage Part | | $  2,603.00 |
| Property Coverage Part | | $ |
| Inland Marine Coverage Part | | $ |
| Terrorism Coverage | | $ |
| | Subtotal | $  2,603.00 |
| | SLT | $  93.71 |
| | | $ |
| | | $ |
| | | $ |
| | | $ |
| | Total | $  2,696.71 |

Audit Period Annual unless otherwise stated: _____

Item 4.  Forms and endorsements applicable to all Coverage Parts:
        See Schedule of Forms and Endorsements

Agent No.:       036
General Agent:  Green Mountain Agency Inc.
Address:          P.O. Box 828
                    Rutland                              VT  05702

THIS INSURANCE POLICY IS WRITTEN BY AN INSURER (INSURERS)
NOT LICENSED OR AUTHORIZED TO DO BUSINESS SUBJECT TO ITS
SUPERVISION AND WHICH WILL NOT BE SUBJECT TO INSOLVENCY
OF THE INSURER.

Producer Code No.:
Producer Name:   BR VITAL BROKERAGE, INC.
Producer Address:  75-01 15TH AVE.
                    BROOKLYN                    NY  11228

Countersigned    12/29/2003        SCP/DAB         By _____
                    DATE                                    COUNTERSIGNATURE

THIS COMMON POLICY DECLARATIONS AND THE SUPPLEMENTAL DECLARATIONS, TOGETHER WITH THE COMMON POLICY CONDITIONS,
COVERAGE FORM(S) AND ENDORSEMENTS COMPLETE THE ABOVE NUMBER POLICY.

IN WITNESS WHEREOF, the Company has caused the Policy to be signed by its President and its Secretary and countersigned by a duly authorized representative.

_____                     _____
President                                         Secretary

ACD 04-03                        COMPANY

01-05-2004 12:34 PM

```
                         SIMPLIFIED LIABILITY QUOTES
-----------------------[ SIMPLIFIED LIABILITY ESTIMATE ]----------------------
| FORTHRIGHT CONSTRUCTION, INC.
|  State : NY                                              Date: 11/24/03
|. Location :    1 Page:  1 Company ATLANTIC CASUAL   Uses ISO 12/97   Loss Cost
|Subline|Ter| Description                    | Class |RskType| Basis   | Exposures
|Prem\OP| 1|DRY WALL OR WALLBOARD INSTALL    | 92338 |C      |Payroll  |   10000
|Product| 1|DRY WALL OR WALLBOARD INSTALL    | 92338 |C      |Payroll  |   10000
|Prem\OP| 1|CARPENTRY-CONST, RESD-NOT OV 3   | 91340 |C      |Payroll  |   10000
|Product| 1|CARPENTRY-CONST, RESD-NOT OV 3   | 91340 |C      |Payroll  |   10000
```

| Old Exp Base | Basic Rate | Claims Mult | ILF | Limit ID | RMF | Final Rate | Trans Fct | Final Premium |
|---|---|---|---|---|---|---|---|---|
| | 65.160 | 1.000 | 1.000 | 2 | 1.250 | 81.450 | 1.000 | 815 |
| | 6.020 | 1.000 | 1.000 | B | 1.250 | 7.525 | 1.000 | 75 |
| | 116.940 | 1.000 | 1.000 | 2 | 1.250 | 146.175 | 1.000 | 1,462 |
| | 11.270 | 1.000 | 1.000 | B | 1.250 | 14.088 | 1.000 | 141 |
| | | | | | | | | 2,493 |

```
              CoDev     Pack    Other1    Other2    Client    Exp/Sch    RMF
Line1 RMF: 1.000 x  1.000 x 1.000  x  1.000  x  1.000  x  1.000  =  1.000
Line2 RMF: 1.000 x  1.000 x 1.000  x  1.000  x  1.000  x  1.000  =  1.000
Line3 RMF: 1.000 x  1.000 x 1.000  x  1.000  x  1.000  x  1.000  =  1.000
Line4 RMF: 1.000 x  1.000 x 1.000  x  1.000  x  1.000  x  1.000  =  1.000
-----------------------[ SIMPLIFIED LIABILITY ESTIMATE ]----------------------
| FORTHRIGHT CONSTRUCTION, INC.
|  State : NY                                              Date: 11/24/03
|  Location :    1 Page:  2 Company ATLANTIC CASUAL   Uses ISO 12/97   Loss Cost
|Subline|Ter| Description                    | Class |RskType| Basis   | Exposures
|Prem\OP| 1|CONTRACT-REPAIR-1 & 2 FAMILY     | 91583 |C      |TotCost  |    7000
|Product| 1|CONTRACT-REPAIR-1 & 2 FAMILY     | 91583 |C      |TotCost  |    7000
```

| Old Exp Base | Basic Rate | Claims Mult | ILF | Limit ID | RMF | Final Rate | Trans Fct | Final Premium |
|---|---|---|---|---|---|---|---|---|
| | 0.967 | 1.000 | 1.501 | 2 | 1.250 | 1.814 | 1.000 | 13 |
| | 7.012 | 1.000 | 1.582 | B | 1.250 | 13.866 | 1.000 | 97 |
| | | | | | | | | 110 |

```
              CoDev     Pack    Other1    Other2    Client    Exp/Sch    RMF
Line1 RMF: 1.000 x  1.000 x 1.000  x  1.000  x  1.000  x  1.000  =  1.250
Line2 RMF: 1.000 x  1.000 x 1.000  x  1.000  x  1.000  x  1.000  =  1.250
```

01-05-2004 12:34 PM

```
-----------------[ SIMPLIFIED LIABILITY POLICY WIDE INFO ]-----------------

        Form        : Occurrence  Year           :
        Occurrence Limit: 1,000      General Aggregate: 2,000
        Deductible  : 500   /PD  Product Aggregate: 1,000
        ------------------------------------------------------------
        Factor   Exclusion "Take out" Endorsements    Prem/OP Prods
        1.000   CG 21 04 Products/Completed Operations   NO   NO
        1.000   CG 21 38 Personal & Advertising Injury   NO   NO
        1.000   CG 21 40 Advertising Injury              NO   NO
        1.000   CG 21 35 Medical Payments                NO   NO
        1.000   CG 21 45 Fire Damage Legal Liability     NO   NO
        1.000   CG 21 39 Contractual Liability Limitation NO  NO
        1.000   CG 21 36 Coverage for New Entities       NO   NO
        1.000   CG 21 37 Employees as Insureds           NO   NO
        ------------------------------------------------------------
     Additional Coverages              Experience  Schedule  Premium
Factor Endorsement Description         Modifier    Credit    Discount
1.000                                  1.000                 NO
1.000
```

```
-----------------[ SIMPLIFIED LIABILITY SUMMARY ]-----------------
By : Green Mountain Agency, Inc.                     Date: 11/24/03
     PO Box 828

     Rutland, VT 05702-0828
     802-775-5579
For: FORTHRIGHT CONSTRUCTION, INC.


     NY   -
```

```
                 Estimated with ATLANTIC CASUAL

Total  Premises/Operation:      2,290
Total  Products        :          313
Additional Endorsements :           0
Additional Endorsements :           0



          TOTAL SIMPLIFIED LIABILITY PREMIUM :      2,603
```

11/26/03 WED 12:16 FAX
NOV-26-03 12:09 PM
01-05-2004 12:34 PM                                        17189962400                    @005
                                                                                          P. 03
11/26/03 WED 11:06 FAX                                                                    @001

# COMMERCIAL INSURANCE APPLICATION
## APPLICANT INFORMATION SECTION

**ACORD**

| PRODUCER | 718-236-8201 | CARRIER | NAIC CODE | | UNDERWRITER | | DATE 11/21/03 |
|---|---|---|---|---|---|---|---|
| FAX | 718-236-8237 | Atlantic Casualty Ins Co | | | | | |

MR Vital Brokerage, Inc.
7501 18th Avenue
Brooklyn NY 11228

**POLICIES OR PROGRAM REQUESTED**

**INDICATE SECTIONS ATTACHED**
- PROPERTY
- GLASS AND SIGN
- ACCOUNTS RECEIVABLE/VALUABLE PAPERS
- CRIME/FIDELITY
- TRANSPORTATION

- INSTALLATION/BUILDERS RISK
- ELECTRONIC DATA PROC
- [X] COMMERCIAL GENERAL LIABILITY
- BUSINESS AUTO
- TRUCKER/MOTOR CARRIER

- GARAGE AND DEALERS
- VEHICLE SCHEDULE
- BOILER & MACHINERY
- WORKERS COMPENSATION
- UMBRELLA

EQUIPMENT FLOATER

## STATUS OF SUBMISSION

[X] QUOTE    ISSUE POLICY
BOUND

## PACKAGE POLICY INFORMATION

| PROPOSED EFF DATE | PROPOSED EXP DATE | BILLING PLAN | PAYMENT PLAN |
|---|---|---|---|
| 11/22/03 | 11/21/04 | DIRECT BILL / AGENCY BILL | |

## APPLICANT INFORMATION

**NAME (First Named Insured & Other Names Insured)**
Forthright Construction Inc

**MAILING ADDRESS**
2240 McDonald Avenue
Brooklyn NY 11223

- INDIVIDUAL
- PARTNERSHIP
- [X] CORPORATION
- JOINT VENTURE
- SUBCHAPTER "S" CORPORATION
- LIMITED CORPORATION

INSPECTION CONTACT
Rinat

## PREMISES INFORMATION

| LOC # | BLD # | STREET, CITY, COUNTY, STATE, ZIP+4 | CITY LIMITS | INTEREST | YR BUILT | PART OCCUPIED |
|---|---|---|---|---|---|---|
| | | Various | INSIDE / OUTSIDE | OWNER / TENANT | | |
| | | | INSIDE / OUTSIDE | OWNER / TENANT | | |
| | | | INSIDE / OUTSIDE | OWNER / TENANT | | |

## NATURE OF BUSINESS/DESCRIPTION OF OPERATIONS BY PREMISE(S)

Construction

## GENERAL INFORMATION

**EXPLAIN ALL "YES" RESPONSES**

| | YES | NO | EXPLAIN ALL "YES" RESPONSES | YES | NO |
|---|---|---|---|---|---|
| 1. | | X | | | |
| 2. IS A FORMAL SAFETY PROGRAM IN OPERATION? | | X | | | |
| 3. ANY EXPOSURE TO FLAMMABLE, EXPLOSIVE, CHEMICALS? | | X | | | |
| 4. ANY CATASTROPHE EXPOSURE? | | X | | | |
| 5. ANY OTHER INSURANCE WITH THIS COMPANY OR BEING SUBMITTED? | | X | | | |
| 6. ANY POLICY OR COVERAGE DECLINED, CANCELLED OR NON-RENEWED | | X | | | |

REMARKS

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING, INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND CIVIL PENALTIES. (NOT APPLICABLE IN CO, FL, NE, OH, OK, OR; IN ME AND VA, INSURANCE BENEFITS MAY ALSO BE DENIED)

APPLICANT'S SIGNATURE

PRODUCER'S SIGNATURE

ACORD 125 (7/98)             PLEASE COMPLETE REVERSE SIDE          © ACORD CORPORATION

0097974 26-Nov-03 12:23P

11/26/03  WED 12:17 FAX
01-05-2004 12:34 PM                                              ☑008

PRIOR CARRIER INFORMATION                                    FORTH-1

| LINE | CATEGORY | NONE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CARRIER | | | | | | | | | | |
| | POLICY NUMBER | | | | | | | | | | |
| | POLICY TYPE | CLAIM MADE | | OCCURRENCE | CLAIM MADE | | OCCURRENCE | CLAIM MADE | | OCCURRENCE | CLAIM MADE OCCURRENCE |
| | RETRO DATE | | | | | | | | | | |
| | EFF-EXP DATE | | | | | | | | | | |
| C O M M E R C I A L / G E N E R A L L I A B I L I T Y | GENERAL AGGREGATE | | | | | | | | | | |
| | PRODUCTS COMP OP AGGREGATE | | | | | | | | | | |
| | PERSONAL & ADV INJ | | | | | | | | | | |
| | EACH OCCURRENCE | | | | | | | | | | |
| | FIRE DAMAGE | | | | | | | | | | |
| | MEDICAL EXPENSE | | | | | | | | | | |
| | BODILY INJURY OCCURRENCE | | | | | | | | | | |
| | AGGREGATE | | | | | | | | | | |
| | PROPERTY DAMAGE OCCURRENCE | | | | | | | | | | |
| | AGGREGATE | | | | | | | | | | |
| | COMBINED SINGLE LIMIT | | | | | | | | | | |
| | MODIFICATION FACTOR | | | | | | | | | | |
| | TOTAL PREMIUM | | | | | | | | | | |
| A U T O M O B I L E L I A B I L I T Y | CARRIER | | | | | | | | | | |
| | POLICY NUMBER | | | | | | | | | | |
| | POLICY TYPE | | | | | | | | | | |
| | EFF-EXP DATE | | | | | | | | | | |
| | COMBINED SINGLE LIMIT | | | | | | | | | | |
| | BODILY INJURY EA PERSON | | | | | | | | | | |
| | EA ACCIDENT | | | | | | | | | | |
| | PROPERTY DAMAGE | | | | | | | | | | |
| | MODIFICATION FACTOR | | | | | | | | | | |
| | TOTAL PREMIUM | | | | | | | | | | |
| P R O P E R T Y | CARRIER | | | | | | | | | | |
| | POLICY NUMBER | | | | | | | | | | |
| | POLICY TYPE | | | | | | | | | | |
| | EFF-EXP DATE | | | | | | | | | | |
| | BUILDING AMT | | | | | | | | | | |
| | PERS PROP AMT | | | | | | | | | | |
| | MODIFICATION FACTOR | | | | | | | | | | |
| | TOTAL PREMIUM | | | | | | | | | | |
| | CARRIER | | | | | | | | | | |
| | POLICY NUMBER | | | | | | | | | | |
| | POLICY TYPE | | | | | | | | | | |
| | EFF-EXP DATE | | | | | | | | | | |
| | LIMIT | | | | | | | | | | |
| | MODIFICATION FACTOR | | | | | | | | | | |
| | TOTAL PREMIUM | | | | | | | | | | |

**LOSS HISTORY**

ENTER ALL CLAIMS OR LOSSES (REGARDLESS OF FAULT AND WHETHER OR NOT INSURED) OR OCCURRENCES THAT MAY GIVE RISE TO CLAIMS FOR THE PRIOR 5 YEARS (3 YEARS IN KS & KY)     ☒ CHECK HERE IF NONE     ☐ SEE ATTACHED LOSS SUMMARY

| DATE OF OCCURRENCE | LINE | TYPE/DESCRIPTION OF OCCURRENCE OR CLAIM | DATE OF CLAIM | AMOUNT PAID | AMOUNT RESERVED | CLAIM STATUS |
|---|---|---|---|---|---|---|
| | | | | | | OPEN |
| | | | | | | CLOSED |
| | | | | | | OPEN |
| | | | | | | CLOSED |

REMARKS    NOTE: FIDELITY REQUIRES A FIVE YEAR LOSS HISTORY

**NOTICE OF INSURANCE INFORMATION PRACTICES**
PERSONAL INFORMATION ABOUT YOU, INCLUDING INFORMATION FROM A CREDIT REPORT, MAY BE COLLECTED FROM PERSONS OTHER THAN YOU. SUCH INFORMATION AS WELL AS OTHER PERSONAL AND PRIVILEGED INFORMATION COLLECTED BY US OR OUR AGENTS MAY IN CERTAIN CIRCUMSTANCES BE DISCLOSED TO THIRD PARTIES. YOU HAVE THE RIGHT TO REVIEW YOUR PERSONAL INFORMATION IN OUR FILES AND CAN REQUEST CORRECTION OF ANY INACCURACIES. A MORE DETAILED DESCRIPTION OF YOUR RIGHTS AND OUR PRACTICES REGARDING SUCH INFORMATION IS AVAILABLE UPON REQUEST. CONTACT YOUR AGENT OR BROKER FOR INSTRUCTION ON HOW TO SUBMIT A REQUEST TO US.

ACORD 126 (7/93)

0097974 26-Nov-03 12:23P¹

# ACORD. COMMERCIAL GENERAL LIABILITY SECTION
DATE (MM/DD/YY) 11/21/03

| PRODUCER PHONE 718-236-5201 | APPLICANT First Named Insured  Forthright Construction Inc | | | | |
|---|---|---|---|---|---|

RR Vital Brokerage, Inc.
7501 15th Avenue
Brooklyn NY 11228

| EFFECTIVE DATE 11/21/03 | EXPIRATION DATE 11/21/04 | DIRECT BILL / AGENCY BILL | PAYMENT PLAN | AUDIT |
|---|---|---|---|---|

FOR COMPANY USE ONLY  24  24

CODE:        SUB CODE:
AGENCY CUSTOMER ID: FORTH-1

## COVERAGES

| LIMITS | |
|---|---|
| COMMERCIAL GENERAL LIABILITY | |
| CLAIMS MADE [X] OCCURRENCE | |
| OWNERS & CONTRACTOR'S PROTECTIVE | |

| | |
|---|---|
| GENERAL AGGREGATE | $2,000,000 |
| PRODUCTS & COMPLETED OPERATIONS AGGREGATE | $1,000,000 |
| PERSONAL & ADVERTISING INJURY | $1,000,000 |
| EACH OCCURRENCE | $1,000,000 |
| FIRE DAMAGE (Any one fire) | $50,000 |
| MEDICAL EXPENSE (Any one person) | $5,000 |
| EMPLOYEE BENEFITS | |

DEDUCTIBLES
[X] PROPERTY DAMAGE $ 500
BODILY INJURY $

PREMISES/OPERATIONS
PRODUCTS
OTHER
TOTAL

## SCHEDULE OF HAZARDS

| LOCATION # | CLASSIFICATION | CLASS CODE | PREMIUM BASIS | TERR | RATE PREM/OPS | RATE PRODUCTS | PREMIUM PREM/OPS | PREMIUM PRODUCTS |
|---|---|---|---|---|---|---|---|---|
| 1 | Dry wall/ Wallboard Installation | 92338 | P) $10,000 | 00' | 65.14 | 6.02 | | |
| 1 | Carpentry Resid'l | 91340 | P) $10,000 | 00' | 116.94 | 11.27 | | |
| 1 | Subcontractors cost | 91583 | C) $7,000 | 00' | .52 | 3.27 | | |

RATING AND PREMIUM BASIS
(S) GROSS SALES - PER $1,000/SALES   (A) AREA - PER 1,000/SQ FT   (M) ADM/GROSS - PER 1,000/ADM   (T) OTHER
(P) PAYROLL - PER $1,000/PAY   (C) TOTAL COST - PER $1,000/COST   (U) UNIT - PER UNIT

## CLAIMS MADE (Explain all "Yes" responses)
1. PROPOSED RETROACTIVE DATE:
2. ENTRY DATE INTO UNINTERRUPTED CLAIMS MADE COV:
3. HAS ANY PRODUCT, WORK, ACCIDENT, OR LOCATION BEEN EXCLUDED, UNINSURED OR SELF-INSURED FROM ANY PREVIOUS COVERAGE?
4. WAS TAIL COVERAGE PURCHASED UNDER ANY PREVIOUS POLICY?
REMARKS

## EMPLOYEE BENEFITS
1. DEDUCTIBLE PER CLAIM $
2. NUMBER OF EMPLOYEES:
3. NUMBER OF EMPLOYEES COVERED BY EMPLOYEE BENEFITS PLANS:
4. RETROACTIVE DATE:
REMARKS

ACORD 126-S (1/97)        PLEASE COMPLETE REVERSE SIDE        © ACORD CORPORATION 1997

0097539 20-Nov-03 08:0

01-05-2004 12:34 PM

| EXPLAIN ALL "YES" RESPONSES (For past or present operations) | YES | NO | EXPLAIN ALL "YES" RESPONSES (For past or present operations) | YES | NO |
|---|---|---|---|---|---|
| 1. DOES APPLICANT DRAW PLANS, DESIGNS, OR SPECIFICATIONS? | | | 4. DO YOUR SUBCONTRACTORS CARRY COVERAGES OR LIMITS LESS THAN YOURS? | | |
| 2. DO ANY OPERATIONS INCLUDE BLASTING OR UTILIZE OR STORE EXPLOSIVE MATERIAL? | | X | 5. ARE SUBCONTRACTORS ALLOWED TO WORK W/O CERT OF INS? | | X |
| 3. DO ANY OPERATIONS INCLUDE EXCAVATION, TUNNELING, UNDERGROUND WORK OR EARTH MOVING? | | | 6. DOES APPLICANT LEASE EQUIPMENT TO OTHERS WITH OR WITHOUT OPERATORS? | | X |

REMARKS/DESCRIBE THE TYPE OF WORK SUBCONTRACTED  % PAID TO SUB CONTRACTORS: 7000  % OF WORK SUBCONTRACTED:  # FULL-C TIME STAFF: 1  # PART TIME STAFF:

**Painting**

## PRODUCTS/COMPLETED OPERATIONS

| PRODUCTS | ANNUAL GROSS SALES | # OF UNITS | TIME (% MARKET) | EXPECTED LIFE | INTENDED USE | PRINCIPAL COMPONENTS |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

| EXPLAIN ALL "YES" RESPONSES (For any past or present product or operation) | YES | NO | EXPLAIN ALL "YES" RESPONSES (For any past or present product or operation) | YES | NO |
|---|---|---|---|---|---|
| 1. DOES APPLICANT INSTALL, SERVICE OR DEMONSTRATE PRODUCTS? | | | 6. PRODUCTS RECALLED, DISCONTINUED, CHANGED? | | |
| 2. FOREIGN PRODUCTS SOLD, DISTRIBUTED, USED AS COMPONENTS? | | | 7. PRODUCTS OF OTHERS SOLD OR RE-PACKAGED UNDER APPLICANT LABEL? | | |
| 3. RESEARCH AND DEVELOPMENT CONDUCTED OR NEW PRODUCTS PLANNED? | | | 8. PRODUCTS UNDER LABEL OF OTHERS? | | |
| 4. GUARANTEES, WARRANTIES, HOLD HARMLESS AGREEMENTS? | | | 9. VENDORS COVERAGE REQUIRED? | | |
| 5. PRODUCTS RELATED TO AIRCRAFT/SPACE INDUSTRY? | | | 10. DOES ANY NAMED INSURED SELL TO OTHER NAMED INSUREDS? | | |

PLEASE ATTACH LITERATURE, BROCHURES, LABELS, WARNINGS, ETC

## ADDITIONAL INTEREST/CERTIFICATE RECIPIENTS (Attach ACORD 45 for additional names)

| INTEREST | RANK | NAME AND ADDRESS | REFERENCE #: | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|---|
| ADDITIONAL INSURED | | | | | LOCATION: / BUILDING: |
| LOSS PAYEE | | | | | VEHICLE: / BOAT: |
| MORTGAGEE | | | | | SCHEDULED ITEM NUMBER: |
| LIENHOLDER | | | | | OTHER: |
| EMPLOYER AS LESSOR | | | | | |

ITEM DESCRIPTION:

## GENERAL INFORMATION

| EXPLAIN ALL "YES" RESPONSES (For all past or present operations) | YES | NO | EXPLAIN ALL "YES" RESPONSES (For all past or present operations) | YES | NO |
|---|---|---|---|---|---|
| 1. ANY MEDICAL FACILITIES PROVIDED OR MEDICAL PROFESSIONALS EMPLOYED OR CONTRACTED? | | X | 12. ANY STRUCTURAL ALTERATIONS CONTEMPLATED? | | X |
| 2. ANY EXPOSURE TO RADIOACTIVE/NUCLEAR MATERIALS? | | X | 13. ANY DEMOLITION EXPOSURE CONTEMPLATED? | | X |
| 3. DO/HAVE PAST, PRESENT OR DISCONTINUED OPERATIONS INVOLVE(D) STORING, TREATING, DISCHARGING, APPLYING, DISPOSING, OR TRANSPORTING OF HAZARDOUS MATERIAL? (e.g. landfills, wastes, fuel tanks, etc) | | X | 14. HAS APPLICANT BEEN ACTIVE IN OR IS CURRENTLY ACTIVE IN JOINT VENTURES? | | X |
| 4. ANY OPERATIONS SOLD, ACQUIRED, OR DISCONTINUED IN LAST 5 YEARS? | | X | 15. DO YOU LEASE EMPLOYEES TO OR FROM OTHER EMPLOYERS? | | X |
| 5. MACHINERY OR EQUIPMENT LOANED OR RENTED TO OTHERS? | | X | 16. IS THERE A LABOR INTERCHANGE WITH ANY OTHER BUSINESS OR SUBSIDIARY? | | X |
| 6. ANY WATERCRAFT, DOCKS, FLOATS OWNED, HIRED OR LEASED? | | X | | | |
| 7. ANY PARKING FACILITIES OWNED/RENTED? | | X | 17. ARE DAY CARE FACILITIES OPERATED OR CONTROLLED? | | X |
| 8. IS A FEE CHARGED FOR PARKING? | | X | 18. HAVE ANY CRIMES OCCURRED OR BEEN ATTEMPTED ON YOUR PREMISES WITHIN THE LAST THREE YEARS? | | X |
| 9. RECREATION FACILITIES PROVIDED? | | X | 19. IS THERE A FORMAL WRITTEN SAFETY AND SECURITY POLICY IN EFFECT? | | X |
| 10. IS THERE A SWIMMING POOL ON THE PREMISES? | | X | 20. DOES THE BUSINESSES PROMOTIONAL LITERATURE MAKE ANY REPRESENTATIONS ABOUT THE SAFETY OR SECURITY OF THE PREMISES? | | X |
| 11. SPORTING OR SOCIAL EVENTS SPONSORED? | | X | | | |

REMARKS

ACORD 126-8 (1/97)                ATTACH TO APPLICANT INFORMATION SECTION

FORTE-1

11/26/03  WED 12:16 FAX

01-05-2004 12:34 PM  Page: 003–                                    Ø004

# CONTRACTOR SUPPLEMENTAL QUESTIONNAIRE

## Complete for All Construction Related Contractors

AND including all: Graders / Landscapers / Cable or Communication Equipment Installers / Drilling risks / Dredgers / Engineers or Architects / Handymen / Irrigation or Drainage System risks

Applicant  *Forthright Construction, Agency C*

Assigned Policy Number (if applicable): _____

1. Contractor's License Number _____ 2. Circle License(s) held:  A,  B,  C _____ (enter C #'s)

2. How many years has this specific business entity operated under current name?  *New*

3. Previous business name (if any) operated by this entity's principal(s)? _____

4. How many total years experience in this type contracting business does current management have?  *5+*

5. What percent of your receipts are derived from your work as a:
   General Contractor _____%,  Artisan or Subcontractor  *100*%

6. What percent of your work is: Residential  *100*%,    Commercial _____%

7. What percent of your work is: New Construction  *100*%,   Remodeling _____%,
   Renovation / Redecorating _____%,  Repair / Maintenance _____%

8. Current number of:  Employees (other than owners) _____,  Owners/Partners/Officers  *1*
   Of the total number of employees, how many: Full time _____,  Part time _____

9. During the past 5 years, have you or your subs performed any work over two stories?  Yes ____ (No)
   If yes, describe: _____

10. Provide the following information: *exclude owner(s) / clerical / sales

| Year | Employee Payroll* | Total Costs Subbed | Type Work Subbed | Total Receipts |
|------|-------------------|--------------------|------------------|----------------|
| Current Est. | | 7,000 | Painting | 70,000 |
| 1st Prior | | | | |
| 2nd Prior | | | | |
| 3rd Prior | | | | |

Answer questions 11 & 12 if you / your employees or subcontractors are involved in any of the following trades: Carpentry (all classifications), Concrete Construction, Excavation, Grading, Masonry, Metal Erection (all classifications), Roofing (including tear-off work), Underpinning.

11. During the past 5 years, have you ever been involved in the original structural construction or remodeling of any town houses, condominiums, row houses, or, tracts/developments of 15 or more unattached single family houses? ___ Yes / (No) Do you anticipate getting into any of this type work? ___ Yes / ___ No

12. During the past 5 years, have you constructed:
   (a) footings or foundations? ___ Yes / (No)  (b) slab or monolithic floors? ___ Yes / (No)
   (c) chimneys? ___ Yes / (No)  (d) retaining walls? ___ Yes / (No)
   (e) underpinning or piers? ___ Yes / (No)
   (f) Do you anticipate getting into any of the above type work? ___ Yes / (No)

Comments / Explanations: _____
_____

Signature of Applicant: _____          Date: _____
C&C C 07 CA (6/98)

Agent Copy

[form 0097974 26-Nov-03 12:23P]

11/26/03  WED 12:16 FAX
01-05-2004 12:34 PM²¹ᵗ ᵗ PM

11/26/03  WED 11:05 FAX

17189962490

☑002
P. 01

☑002

# Forthright Construction Inc
## 2240 McDonald Avenue, 1ˢᵗ Floor
## Brooklyn, NY  11223
## Tel: (718)996-2300

November 24,2003

To Whom It May Concern:

Please, be advised that there were no knows losses since the day corporation opened.

If you have any questions, please, feel free to contact me

Sincerely yours,

Rinat Yanboriaov, President

0097974  26-Nov-03 12:23P

Green Mountain Agency, Inc.
P.O. Box 828
Rutland, VT 05702
(800) 451-4279

November 19, 2004

ATLANTIC CASUALTY INS CO
C/O STRICKLAND INS GROUP
PO BOX 8010
GOLDSBORO NC 27533

Named insured: FORTHRIGHT CONSTRUCTION
Agent/Broker Name: BR VITAL BROKERAGE INC
Policy Number: L036001127
Line of Business: Prop/CGL Programs
Policy Period: from 11-24-04 to 11-24-05

FOR YOUR RECORDS, ENCLOSED PLEASE FIND THE POLICY FOR THE ABOVE
CAPTIONED INSURED.
WE ARE ATTACHING THE FOLLOWING:
(X) RATING WORKSHEET            (X) APPLICATION
(X) SUPPLEMENTAL APPLICATION: CONTRACTORS
( ) INSPECTION ORDERED          ( ) INSPECTION ATTACHED
( ) MVRS ORDERED                ( ) MVRS ATTACHED
( ) UM SELECTION FORM           ( ) LOSS RUNS ORDERED
( ) LOSS RUNS ATTACHED
( ) SCHEDULE RATING WORKSHEET
(X) OTHER: TRIA REJECTION

Sincerely,

ROGER CUCKLER, X25
LJT

11/29/2004 04:11 PM

(OMNI* 9CMCMOLG-040611/04111191552)



# COMMON POLICY DECLARATIONS

Policy Number  L036001127

L036000522
Renewal of Number

**Item 1.** Named Insured and Mailing Address:

FORTHRIGHT CONSTRUCTION INC.

2240 MCDONALD AVENUE
BROOKLYN              NY 11223

| Item 2. Policy Period | From: 11/24/2004 | To: 11/24/2005 | Term 365 | Day(s) |
|---|---|---|---|---|

12:01 A. M. Standard Time at the address of the Named Insured as stated herein

**Item 3.** Business Description:
CONSTRUCTION

In return for the payment of the premium, and subject to all the terms of this policy, we agree with you to provide the insurance as stated in this policy.

This policy consists of the following coverage parts for which a premium is indicated. Where no premium is shown, there is no coverage. This premium may be subject to adjustment.

| Coverage Part(s) | Form No and Edition Date | Premium |
|---|---|---|
| Commercial General Liability Coverage Part | | $ 2,704.00 |
| Property Coverage Part | | $ |
| Inland Marine Coverage Part | | $ |
| Terrorism Coverage | | $ |
| | Subtotal | $ 2,704.00 |
| | SURPLUS LINES TAX | $ 97.34 |
| | | $ |
| | | $ |
| | | $ |
| | | $ |
| | Total | $ 2,801.34 |

*THIS INSURANCE POLICY IS WRITTEN BY AN INSURER NOT LICENSED BY THE STATE OF NEW YORK, NOT SUBJECT TO ITS SUPERVISION, AND NOT PROTECTED, IN THE EVENT OF THE INSOLVENCY OF THE INSURER, BY THE NEW YORK STATE SECURITY FUNDS. THE POLICY MAY NOT BE SUBJECT TO ALL OF THE REGULATIONS OF THE INSURANCE DEPARTMENT PERTAINING TO POLICY FORMS.*

Audit Period Annual unless otherwise stated: _____

**Item 4.** Forms and endorsements applicable to all Coverage Parts:
See Schedule of Forms and Endorsements

Agent No.:        036
General Agent:  Green Mountain Agency Inc.
Address:          P.O. Box 828
                      Rutland                              VT  05702

Producer Code No.:
Producer Name:    BR VITAL BROKERAGE INC
Producer Address: 75-01 15TH AVENUE
11/29/2004 BROOKLYN                    NY  11228

Countersigned _____ 11/22/2004 _____ RC/LT          By _____
                        DATE                                         COUNTERSIGNATURE

THIS COMMON POLICY DECLARATIONS AND THE SUPPLEMENTAL DECLARATIONS, TOGETHER WITH THE COMMON POLICY CONDITIONS, COVERAGE FORM(S) AND ENDORSEMENTS COMPLETE THE ABOVE NUMBER POLICY.

IN WITNESS WHEREOF, this Company has caused the Policy to be signed by its President and its Secretary and countersigned by a duly authorized representative.

_____
President

_____
Secretary

ACD 04-03                          COMPANY

```
                          SIMPLIFIED LIABILITY QUOTES
----------------------[ SIMPLIFIED LIABILITY ESTIMATE ]----------------------
```

FORTHRIGHT CONSTRUCTION, INC.

State : NY                                                    Date: 10/07/04
Location :     1 Page:  1 Company ATLANTIC CASUAL     Uses ISO 12/97   Loss Cost

| Subline | Ter | Description | Class | RskType | Basis | Exposures |
|---------|-----|-------------|-------|---------|-------|-----------|
| Prem\OP | 1 | DRY WALL OR WALLBOARD INSTALL | 92338 | C | Payroll | 10000 |
| Product | 1 | DRY WALL OR WALLBOARD INSTALL | 92338 | C | Payroll | 10000 |
| Prem\OP | 1 | CARPENTRY-CONST, RESD-NOT OV 3 | 91340 | C | Payroll | 10000 |
| Product | 1 | CARPENTRY-CONST, RESD-NOT OV 3 | 91340 | C | Payroll | 10000 |

| Old Exp Base | Basic Rate | Claims Mult | ILF | Limit ID | RMF | Final Rate | Trans Fct | Final Premium |
|--------------|-----------|-------------|-----|----------|-----|-----------|-----------|---------------|
|  | 71.710 | 1.000 | 1.000 | 2 | 1.043 | 74.794 | 1.000 | 748 |
|  | 6.630 | 1.000 | 1.000 | B | 1.043 | 6.915 | 1.000 | 69 |
|  | 128.700 | 1.000 | 1.000 | 2 | 1.043 | 134.234 | 1.000 | 1,342 |
|  | 12.410 | 1.000 | 1.000 | B | 1.043 | 12.944 | 1.000 | 129 |
|  |  |  |  |  |  |  |  | 2,288 |

| | CoDev | Pack | Other1 | Other2 | Client | Exp/Sch | RMF |
|---|-------|------|--------|--------|--------|---------|-----|
| Line1 RMF: | 1.000 x | 1.000 x | 1.000 x | 1.000 x | 1.043 x | 1.000 = | 1.043 |
| Line2 RMF: | 1.000 x | 1.000 x | 1.000 x | 1.000 x | 1.043 x | 1.000 = | 1.043 |
| Line3 RMF: | 1.000 x | 1.000 x | 1.000 x | 1.000 x | 1.043 x | 1.000 = | 1.043 |
| Line4 RMF: | 1.000 x | 1.000 x | 1.000 x | 1.000 x | 1.043 x | 1.000 = | 1.043 |

```
----------------------[ SIMPLIFIED LIABILITY ESTIMATE ]----------------------
```

FORTHRIGHT CONSTRUCTION, INC.

State : NY                                                    Date: 10/07/04
Location :     1 Page:  2 Company ATLANTIC CASUAL     Uses ISO 12/97   Loss Cost

| Subline | Ter | Description | Class | RskType | Basis | Exposures |
|---------|-----|-------------|-------|---------|-------|-----------|
| Prem\OP | 1 | CONTRACT-REPAIR-1 & 2 FAMILY | 91583 | C | TotCost | 7000 |
| Product | 1 | CONTRACT-REPAIR-1 & 2 FAMILY | 91583 | C | TotCost | 7000 |

| Old Exp Base | Basic Rate | Claims Mult | ILF | Limit ID | RMF | Final Rate | Trans Fct | Final Premium |
|--------------|-----------|-------------|-----|----------|-----|-----------|-----------|---------------|
|  | 0.967 | 1.000 | 1.000 | 2 | 7.450 | 7.204 | 1.000 | 50 |
|  | 7.012 | 1.000 | 1.000 | B | 7.450 | 52.239 | 1.000 | 366 |
|  | 11/29/2004 04:11 PM |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  | 416 |

| | CoDev | Pack | Other1 | Other2 | Client | Exp/Sch | RMF |
|---|-------|------|--------|--------|--------|---------|-----|
| Line1 RMF: | 1.000 x | 1.000 x | 1.000 x | 1.000 x | 1.043 x | 1.000 = | 1.043 |
| Line2 RMF: | 1.000 x | 1.000 x | 1.000 x | 1.000 x | 1.043 x | 1.000 = | 1.043 |

```
------------------[ SIMPLIFIED LIABILITY POLICY WIDE INFO ]--------------------

        Form          : Occurrence  Year          :
        Occurrence Limit: 1,000     General Aggregate: 2,000
        Deductible    : 500   /PD   Product Aggregate: 1,000
- - - --------------------------------------------------------
        Factor   Exclusion "Take out" Endorsements    Prem/OP Prods
        1.000  CG 21 04 Products/Completed Operations    NO     NO
        1.000  CG 21 38 Personal & Advertising Injury     NO     NO
        1.000  CG 21 40 Advertising Injury                NO     NO
        1.000  CG 21 35 Medical Payments                  NO     NO
        1.000  CG 21 45 Fire Damage Legal Liability       NO     NO
        1.000  CG 21 39 Contractual Liability Limitation  NO     NO
        1.000  CG 21 36 Coverage for New Entities         NO     NO
        1.000  CG 21 37 Employees as Insureds             NO     NO
        -----------------------------------------------------------
        Additional Coverages             Experience  Schedule  Premium
  Factor Endorsement Description         Modifier    Credit    Discount
  1.000                                  1.000                  NO
  1.000

------------------------------------------------------------------------------


------------------[ SIMPLIFIED LIABILITY SUMMARY ]--------------------
  By : Green Mountain Agency, Inc.                      Date: 11/22/04
       PO Box 828

       Rutland, VT 05702-0828
       802-775-5579
  For: FORTHRIGHT CONSTRUCTION, INC.


       NY  -
------------------------------------------------------------------------
               Estimated with ATLANTIC CASUAL

  Total  Premises/Operation:     2,140
  Total  Products         :       564
  Additional Coverages    :         0
  Additional Endorsements :         0



               TOTAL SIMPLIFIED LIABILITY PREMIUM :     2,704
------------------------------------------------------------------------
```

```
-------------------[ COMMERCIAL PACKAGE ACCOUNT SUMMARY ]-------------------
| By : Green Mountain Agency, Inc.                          Date: 11/22/04 |
|       PO Box 828                                                          |
|                                                                           |
|       Rutland, VT 05702-0828                                              |
|       802-775-5579                                                        |
| For: FORTHRIGHT CONSTRUCTION, INC.                                        |
|                                                                           |
|       NY  -                                                               |
|                                                                           |
----------------------------------------------------------------------------
|                      ACCOUNT PREMIUMS SUMMARY                             |
|    Property             :         0   Crime Coverages      :          0   |
|    Simplified Property  :         0   Garage Liability     :          0   |
|    Liability            :         0   Glass                :          0   |
|    Simplified Liability :     2,704   Simplified Glass     :          0   |
|    Business Auto        :         0   Equipment Breakdown  :          0   |
|    Workers Compensation :         0   Miscellaneous        :          0   |
|                                                                           |
|                                       TOTAL ACCOUNT PREMIUM:       2,704   |
----------------------------------------------------------------------------
```

11/29/2004 04:11 PM

11/17/2004 12:57 FAX 7182365217                                          @004

FROM :    11/15/2004 13:53 FAX 7182365217    FAX NO. :    Nov. 15 2004 03:32PM P3
                                                          @008/010

## ACORD COMMERCIAL INSURANCE APPLICATION
### APPLICANT INFORMATION SECTION
DATE 11/15/04

PRODUCER PHONE 718-236-5201
FAX       718-236-5217

ER Vital Brokerage, Inc.
7801 16th Avenue
Brooklyn NY 11228

CARRIER: Atlantic Casualty Ins Co

APPLICANT INFORMATION

Forthright Construction Inc

2260 McDonald Avenue
Brooklyn NY 11223

CORPORATION

PREMISES INFORMATION

Various

NATURE OF BUSINESS/DESCRIPTION OF OPERATIONS BY PREMISE(S)

Construction

GENERAL INFORMATION

PROPOSED EFF DATE 11/24/04    PROPOSED EXP DATE 11/24/05

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER
PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY
FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING, INFORMATION CONCERNING
ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND
SUBJECTS THE PERSON TO CRIMINAL AND (NY: SUBSTANTIAL CIVIL PENALTIES. (NOT APPLICABLE IN
CO, HI, NE, OH, OK OR; IN NE AND VA, INSURANCE BENEFITS MAY ALSO BE DENIED)

ACORD 125 (7/90)    PLEASE COMPLETE REVERSE SIDE    ©ACORD CORPORATION 1990

0121893 17-Nov-04 12:15P

FROM :            11/20/2004 16:04 FAX 7162365217        FAX NO. :              Nov. 15 2004 03:33PM  P4
                                                                                    ☒006/010

**PRIOR CARRIER INFORMATION**                                                      FORM-1

| | CATEGORY | NONE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CARRIER | Atlantic Casual | | | | | | | |
| | POLICY NUMBER | L036000522 | | | | | | | |
| | POLICY TYPE | OCC ☒ CLAIMS MADE | CLAIMS MADE OCC | OCCURRENCE | CLAIMS MADE | OCCURRENCE | CLAIMS MADE | OCC/CM | OCCURRENCE |
| | RETRO DATE | | | | | | | | |
| | EFF-EXP DATE | 11/21/03  11/24/04 | | | | | | | |
| | GENERAL AGGREGATE | 2,000,000 | | | | | | | |
| | PRODUCTS/COMP OP AGGREGATE | | | | | | | | |
| | PERSONAL & ADV INJ | | | | | | | | |
| | EACH OCCURRENCE | 1,000,000 | | | | | | | |
| | FIRE DAMAGE | | | | | | | | |
| | MEDICAL EXPENSE | | | | | | | | |
| | BODILY INJURY OCCURRENCE | | | | | | | | |
| | AGGREGATE | | | | | | | | |
| | PROPERTY DAMAGE OCCURRENCE | | | | | | | | |
| | AGGREGATE | | | | | | | | |
| | COMBINED SINGLE LIMIT | | | | | | | | |
| | MODIFICATION FACTOR | | | | | | | | |
| | TOTAL PREMIUM | | | | | | | | |
| | CARRIER | | | | | | | | |
| | POLICY NUMBER | | | | | | | | |
| | POLICY TYPE | | | | | | | | |
| | EFF-EXP DATE | | | | | | | | |
| | COMBINED SINGLE LIMIT | | | | | | | | |
| | BODILY INJURY BA PERSON | | | | | | | | |
| | BA ACCIDENT | | | | | | | | |
| | PROPERTY DAMAGE | | | | | | | | |
| | MODIFICATION FACTOR | | | | | | | | |
| | TOTAL PREMIUM | | | | | | | | |
| | CARRIER | | | | | | | | |
| | POLICY NUMBER | | | | | | | | |
| | POLICY TYPE | | | | | | | | |
| | EFF-EXP DATE | | | | | | | | |
| | BUILDING AMT | | | | | | | | |
| | PERS PROP AMT | | | | | | | | |
| | MODIFICATION FACTOR | | | | | | | | |
| | TOTAL PREMIUM | | | | | | | | |
| | CARRIER | | | | | | | | |
| | POLICY NUMBER | | | | | | | | |
| | POLICY TYPE | | | | | | | | |
| | EFF-EXP DATE | | | | | | | | |
| | LIMIT | | | | | | | | |
| | MODIFICATION FACTOR | | | | | | | | |
| | TOTAL PREMIUM | | | | | | | | |

**LOSS HISTORY**

| DATE OF OCCURRENCE | LINE | TYPE/DESCRIPTION OF OCCURRENCE OR CLAIM | DATE OF CLAIM | AMOUNT PAID | AMOUNT RESERVED | CLAIM STATUS |
|---|---|---|---|---|---|---|
| 11/29/2004 04:11 PM | | | | | | OPEN |
| | | | | | | CLOSED |
| | | | | | | OPEN |
| | | | | | | CLOSED |

REMARKS      NOTE FIDELITY REQUIRES 5 YEAR LOSS HISTORY

NOTICE OF INSURANCE INFORMATION PRACTICES
PERSONAL INFORMATION ABOUT YOU, INCLUDING INFORMATION FROM A CREDIT REPORT, MAY BE COLLECTED FROM PERSONS OTHER THAN YOU. SUCH INFORMATION AS WELL AS OTHER PERSONAL AND PRIVILEGED INFORMATION COLLECTED BY US OR OUR AGENTS MAY IN CERTAIN CIRCUMSTANCES BE DISCLOSED TO THIRD PARTIES. YOU HAVE THE RIGHT TO REVIEW YOUR PERSONAL INFORMATION IN OUR FILES AND CAN REQUEST CORRECTION OF ANY INACCURACIES. A MORE DETAILED DESCRIPTION OF YOUR RIGHTS AND OUR PRACTICES REGARDING SUCH INFORMATION IS AVAILABLE UPON REQUEST. CONTACT YOUR AGENT OR BROKER FOR INSTRUCTION ON HOW TO SUBMIT A REQUEST TO US.

ACORD 125 (7/93)

11/17/2004 12:58 FAX 7182365217

FROM :                          FAX NO. :            Nov. 15 2004 03:33PM PS

# ACORD COMMERCIAL GENERAL LIABILITY SECTION

**PRODUCER** 718-236-5201

SR Vital Brokerage, Inc.
7901 15th Avenue
Brooklyn NY 11228

**APPLICANT** Forthright Construction Inc

| EFFECTIVE DATE | EXPIRATION DATE | DIRECT BILL | |
|---|---|---|---|
| 11/24/04 | 11/24/05 | X | AGENCY BILL |

## COVERAGES

| | LIMITS | |
|---|---|---|
| X COMMERCIAL GENERAL LIABILITY | GENERAL AGGREGATE | $ 2,000,000 |
| CLAIMS MADE   X OCCURRENCE | PRODUCTS & COMPLETED OPERATIONS AGGREGATE | $ 1,000,000 |
| OWNERS & CONTRACTOR'S PROTECTIVE | PERSONAL & ADVERTISING INJURY | $ 1,000,000 |
| | EACH OCCURRENCE | $ 1,000,000 |
| DEDUCTIBLES | FIRE DAMAGE (Any one fire) | $ 50,000 |
| PROPERTY DAMAGE $ | MEDICAL EXPENSE (Any one person) | $ 5,000 |
| BODILY INJURY $ | EMPLOYEE BENEFITS | |

## SCHEDULE OF HAZARDS

| LOCATION | CLASSIFICATION | CLASS CODE | PREMIUM BASIS | TERM | RATE PREM/OPS | RATE PRODUCTS | PREMIUM PREM/OPS | PREMIUM PRODUCTS |
|---|---|---|---|---|---|---|---|---|
| 1 | Dry wall/ wallboard installation | | F) $10,000 | | | | | |
| 1 | Residential Carpentry | | F) $10,600 | | | | | |
| 1 | Subcontractors work | | G) $7,000 | | | | | |

ACORD 130-6 (1/97)      PLEASE COMPLETE REVERSE SIDE      © ACORD CORPORATION 1992

0121893 17-Nov-04 12:15P.

FROM :                                    FAX NO. :                Nov. 15 2004 03:34PM P6
                                                                           ☑008/010

## CONTRACTORS

(form heavily degraded — illegible)

## PRODUCTS/COMPLETED OPERATIONS

(form heavily degraded — illegible)

## ADDITIONAL INTEREST/CERTIFICATE RECIPIENTS (Attach ACORD 45 for additional names)

(form heavily degraded — illegible)

## GENERAL INFORMATION

(form heavily degraded — illegible)

ACORD 126-S (1/97)                    ATTACH TO APPLICANT INFORMATION SECTION

0121893 17-Nov-04 12:15P

11/17/2004 12:58 FAX 7182365217                                      Ø008

FROM :                          FAX NO. :              Nov. 15 2004 03:35PM P7
  to : 10/28/04  Time: 8:40 AM  To: B.R. VITAL BROKERAGE @ @1718-236-6217   Ø007/010
              Page: 008-



# CONTRACTOR SUPPLEMENTAL APPLICATION

NOTE: Complete in Addition To Acord Application. Applications incomplete or unsigned by the applicant are unacceptable.

## APPLICANT INFORMATION

1. NAME (FIRST NAMED INSURED AND OTHER NAMED INSUREDS) *
FORTHRIGHT CONSTRUCTION, INC.

2. WEB ADDRESS

3. NUMBER OF YEARS IN THIS BUSINESS?  5+

4. DESCRIBE TYPE OF WORK INSURED SPECIALIZES IN:
Drywall/Wallboard Inst., Residential Carpentry, Painting

5. STATES INSURED OPERATES IN AND IS LICENSED IN?  NY

13. CLASSIFICATION OF OPERATIONS (PAYROLL / SUB-COSTS)

| Class | Employee Payroll | Sub-Contractor Costs | Class | Employee Payroll | Sub-Contractor Costs |
|---|---|---|---|---|---|
| Carpentry – Residential < 3 stories | 10,000 | | Painting – Interior | | 7,800 |
| Drywall or Wallboard Installation | 10,000 | | | | |

Page 1 of 2

BG-C-07 (03/04)

0121893 17-Nov-04 12:15P

11/17/2004 12:59 FAX 7182365217                                    ☑ 009

FROM :                          FAX NO. :          Nov. 15 2004 03:35PM  P9
     11/16/2004 13:57 Fax 7162365217
to: 10/26/04 Time; 5:40 AM    To: B.R. VITAL BROKERAGE @ 91718-289-62x7   ☑ 008/010
                    Page: 009

| AIRPORTS | % | FIRE SUPPRESSION | % | SHORING/UNDERPINNING | % |
| ASBESTOS REMOVAL | % | GASWATER MAINS | % | STEEL | % |
| BLASTING | % | GRADING | % | STEEL (ORNAMENTAL) | % |
| BRIDGE CONSTRUCTION | % | LANDFILLE | % | STEVEDORING | % |
| BORING | % | LEAD PAINT REMOVAL | % | STREET/ROAD | % |
| BOILER INSPECTION | % | MAINTENANCE | % | SUB AQUEOUS | % |
| BLDG. – RAISING OR MOVING | % | MASONRY | % | SUBWAYS | % |
| COFFERDAM OR CAISSON WORK | % | MECHANICAL | % | SUPERVISORY ONLY | % |
| DAMS/RESERVORS | % | MUNICIPALITY WORK | % | TUNNELS | % |
| DEMOLITION | % | PIER OR WHARF CONSTRUCTION | % | WATERPROOFING | % |
| DRILLING | % | PIPELINE | % | WRAP-UPS | % |
| GAS OIL RELATED WORK | % | PLASTERING | % | OTHER (DESCRIBE BELOW) | % |
| EXCAVATION | % | POLLUTION ABATEMENT | % | | |
| EQUIPMENT RENTAL TO OTHERS | % | RAILWAY | % | | |

## 15. SUB-CONTRACTORS

A. ARE SUB-CONTRACTORS USED? YES☑ NO☐
IF YES, WHAT OPERATIONS ARE SUB-CONTRACTED? PAINTING

B. ARE THERE WRITTEN CONTRACTS BETWEEN THE INSURED AND SUB-CONTRACTORS? ☑

D. DO THESE CONTRACTS INCLUDE INDEMNIFICATION AND HOLD HARMLESS AGREEMENTS THAT PROTECT THE INSURED? ☐ ☐

F. ARE CERTIFICATES OF INSURANCE OBTAINED? YES☑ NO☐

H. WHAT LIMITS ARE REQUIRED?
$ 1,000,000 COL OCCURRENCE
$ 2,000,000 GEN. AGGREGATE
$ 1,000,000 P-COPS AGG.

## 16. OPERATIONS / EQUIPMENT

| | | YES | NO |
| A. TRACT HOUSING / CONDO / TOWNHOUSE | | | |
| (1) HAS THE RISK EVER BEEN INVOLVED IN THE NEW CONSTRUCTION OF TRACT HOUSING, APARTMENT BUILDINGS, CONDOMINIUMS OR TOWNHOUSES? IF YES WHAT PERCENTAGE OF REVENUE _____% | | ☐ | ☑ |
| (2) HAVE YOU PERFORMED ORIGINAL FRAMING, WINDOW OR DOOR INSTALLATION WORK ON ANY CONDOMINIUMS, TOWNHOUSES OR TRACT HOMES? | | ☐ | ☑ |
| (3) WHAT PERCENTAGE OF YOUR OVERALL GROSS RECEIPTS HAS BEEN DERIVED FROM WORK ON NEW CONSTRUCTION FOR CONDO, APARTMENT, TOWNHOUSES OR TRACT HOMES _____% | | | |
| B. DOES OR DID THE RISK EVER USE SYNTHETIC STUCCO OR EIFS? | | ☐ | ☑ |
| C. HAVE YOU EVER BEEN INVOLVED IN OR ARE YOU AWARE OF PENDING LITIGATION CONCERNING DEFECTIVE WORKMANSHIP? IF YES PLEASE DESCRIBE: | | ☐ | ☑ |
| D. SCAFFOLDING: | | | |
| DOES INSURED USE ANY TYPE OF SCAFFOLDING OR LIFTS? (If Yes, please complete 1-4 below) | | ☐ | ☑ |
| (1) IS SCAFFOLDING  OWNED ☐  RENTED ☐  LEASED ☐ | | | |
| (2) IS THE SCAFFOLDING LEFT ON THE JOB-SITE FOR USE BY OTHERS? | | ☐ | ☐ |
| (3) DOES INSURED USE ANY OF THE FOLLOWING EQUIPMENT (CHECK ALL THAT APPLY) | | | |
| SCISSOR LIFTS ☐  AERIAL LIFTS ☐  ARTICULATING BOOM LIFTS ☐ | | | |
| CRANES ☐  CHERRY PICKERS ☐  MAXIMUM HEIGHT WORKED _____ | | | |
| E. HAVE YOU OR YOUR SUBS PERFORMED WORK OVER 2 STORIES? IF YES DESCRIBE: | | ☐ | ☑ |
| F. LIST NUMBER AND TYPE OF HEAVY EQUIPMENT USED: | | | |
| G. WHAT EQUIPMENT DOES INSURED RENT/LEASE? IF YES, HOW OFTEN AND WHAT TYPE OF EQUIPMENT? | | | |

Applicant warrants and agrees that the above answers and all statements are in all respects true and shall be deemed material and are made to induce the Company to issue a policy, that the Company will rely on the same when issuing a policy, and that all pertinent information has been fully disclosed. The applicant understands that submission of this information creates no obligation on the part of the Company to provide insurance either on the basis requested or on any other basis.

DATE COMPLETED 11/15/04
SIGNED BY APPLICANT
TITLE President

Producer Signature/Date

BG-C-07 (03/04)

0121893  17-Nov-04  12:15P

11/28/2005 01:13 PM

Green Mountain Agency, Inc.
P.O. Box 828
Rutland, VT 05702
(800) 451-4279

November 22, 2005

ATLANTIC CASUALTY INS CO
C/O STRICKLAND INS GROUP
PO BOX 8010
GOLDSBORO NC 27533

    Named insured: FORTHRIGHT CONSTRUCTION
    Agent/Broker Name: BR VITAL BROKERAGE INC
    Policy Number: L036001737
    Line of Business: CGL
    Policy Period: from 11-24-05 to 11-24-06

DEAR UNDERWRITING:

FOR YOUR RECORDS, ENCLOSED PLEASE FIND THE POLICY FOR THE ABOVE
CAPTIONED INSURED.
WE ARE ATTACHING THE FOLLOWING:

    (X) RATING WORKSHEET        (X) APPLICATION
    (X) SUPPLEMENTAL APPLICATION:  CONTRACTORS
    (X) INSPECTION ORDERED     ( ) INSPECTION ATTACHED
    ( ) MVRS ORDERED         ( ) MVRS ATTACHED
    ( ) UM SELECTION FORM      ( ) LOSS RUNS ORDERED
    ( ) LOSS RUNS ATTACHED
    ( ) SCHEDULE RATING WORKSHEET
    (X) OTHER: TRIA REJECTION

SINCERELY,

JIM OAKE, X33
LJT

11/28/2005 01:13 PM


**Atlantic Casualty Insurance Company**

# COMMON POLICY DECLARATIONS

Policy Number __L036001737__

L036001127
Renewal of Number

**Item 1. Named Insured and Mailing Address:**

FORTHRIGHT CONSTRUCTION INC.

2240 MCDONALD AVENUE
BROOKLYN              NY 11223

| Item 2. Policy Period | From: 11/24/2005 | To: 11/24/2006 | Term 365 | Day(s) |
|---|---|---|---|---|

12:01 A. M.  Standard Time at the address of the Named Insured as stated herein

**Item 3. Business Description:**
DRYWALL INSTALL, CARPENTRY

In return for the payment of the premium, and subject to all the terms of this policy, we agree with you to provide the insurance as stated in this policy.

This policy consists of the following coverage parts for which a premium is indicated. Where no premium is shown, there is no coverage. This premium may be subject to adjustment.

| Coverage Part(s) | Form No and Edition Date | Premium |
|---|---|---|
| Commercial General Liability Coverage Part | | $ 3,443.00 |
| Property Coverage Part | | $ |
| Inland Marine Coverage Part | | $ |
| Terrorism Coverage | | $ |
| | Subtotal | $ 3,443.00 |
| | SURPLUS LINES TAX | $ 123.95 |
| | | $ |
| | | $ |
| | | $ |
| | | $ |
| | Total | $ 3,566.95 |

THE INSURANCE POLICY IS WRITTEN BY AN INSURER(S) NOT LICENSED BY THE STATE OF NEW YORK, NOT SUBJECT TO ITS SUPERVISION, AND NOT PROTECTED, IN THE EVENT OF THE INSOLVENCY OF THE INSURER, BY THE NEW YORK STATE SECURITY FUNDS. THE POLICY MAY NOT BE SUBJECT TO ALL OF THE REGULATIONS OF THE INSURANCE DEPARTMENT PERTAINING TO POLICY FORMS.

Audit Period Annual unless otherwise agreement

**Item 4.** Forms and endorsements applicable to all Coverage Parts:
See Schedule of Forms and Endorsements

Agent No.:          036
General Agent:  Green Mountain Agency Inc.
Address:           P.O. Box 828
                        Rutland                        VT  05702

Producer Code No.:
Producer Name:      BR VITAL BROKERAGE INC.
Producer Address:  75-01 15TH AVENUE
                            BROOKLYN                    NY  11228

| Countersigned | 11/22/2005      JO/LT | By | |
|---|---|---|---|
| | DATE | | COUNTERSIGNATURE |

THIS COMMON POLICY DECLARATIONS AND THE SUPPLEMENTAL DECLARATIONS, TOGETHER WITH THE COMMON POLICY CONDITIONS, COVERAGE FORM(S) AND ENDORSEMENTS COMPLETE THE ABOVE NUMBER POLICY.

IN WITNESS WHEREOF, this Company has caused the Policy to be signed by its President and its Secretary and countersigned by a duly authorized representative.

President                                                            Secretary

ACD 04-03                                    COMPANY

11/28/2005 01:13 PM

**GL RATING WORKSHEET**

FORTHRIGHT CONSTRUCTION    NY TERR 1    ATLANTIC CASUALTY              EFF. 11/24/05
1 MILL/ 2 MILL LIMITS

| CLASS CODE | PREMIUM BASIS | RATE | | PREMIUM | |
| --- | --- | --- | --- | --- | --- |
| | | PREM/OPS | PRODUCTS | PREM/OPS | PRODUCTS |
| 92338 | 10 | 110.310 | 9.530 | 1103 | 95 |
| 91340 | 10 | 197.860 | 17.840 | 1979 | 178 |
| 91583 | 7 | 5.290 | 7.204 | 38 | 50 |
| | | | | 0 | 0 |
| | | | | 0 | 0 |
| | | | | 0 | 0 |
| | | | | 0 | 0 |
| | | | Total = | $3,443 | |

015, 035    051, CG0300 ($250 PD DED PER CLAIM)

11/28/2005 01:13 PM

11/22/2005 12:03 FAX 7182365217                                                          ☒ 009

# COMMERCIAL INSURANCE APPLICATION

**ACORD** | APPLICANT INFORMATION SECTION | OP ID DR | DATE 11/21/03

| PRODUCER | PHONE (A/C, No, Ext): 718-236-5201 | CARRIER | NAIC CODE | UNDERWRITER |

FAX    718-236-5217

HR Vital Brokerage, Inc.
7501 15th Avenue
Brooklyn NY 11228

| CARRIER Atlantic Casualty Ins Co |

POLICIES OR PROGRAMS REQUESTED

| INDICATE SECTIONS ATTACHED | EQUIPMENT FLOATER | GARAGE AND DEALERS |
|---|---|---|
| PROPERTY | INSTALLATION/BUILDERS RISK | VEHICLE SCHEDULE |
| CLASS AND SIGN | ELECTRONIC DATA PROC | BOILER & MACHINERY |
| ACCOUNTS RECEIVABLE/ VALUABLE PAPERS | COMMERCIAL GENERAL LIABILITY | WORKERS COMPENSATION |
| CODE: | SUB CODE: | CRIME/MISCELLANEOUS CRIME | BUSINESS AUTO | UMBRELLA |
| AGENCY CUSTOMER ID | TRANSPORTATION/ MOTOR TRUCK CARGO | TRUCKER/MOTOR CARRIER | |

FORTH-1

## STATUS OF SUBMISSION | PACKAGE POLICY INFORMATION

| X | QUOTE | | ISSUE POLICY | ENTER THIS INFORMATION WHEN COMMON DATES AND TERMS APPLY TO SEVERAL LINES OR FOR MONOLINE POLICIES |
|---|---|---|---|---|
| | BOUND (Give Date and/or Attach Copy) | | PROPOSED EFF DATE | PROPOSED EXP DATE | BILLING PLAN | PAYMENT PLAN | AUDIT |
| | DATE | TIME | AM / PM | 11/24/05 | 11/24/06 | DIRECT BILL / X AGENCY BILL | | |

## APPLICANT INFORMATION

| NAME (First Named Insured & Other Named Insureds) | MAILING ADDRESS (INCL ZIP+4) (of First Named Insured) |
|---|---|
| Forthright Construction Inc | 2240 McDonald Avenue |
| PHONE (A/C, No, Ext): | Brooklyn NY 11223 |

| INDIVIDUAL | X CORPORATION | SUBCHAPTER "S" CORPORATION | NOT FOR PROFIT ORG | CR BUREAU NAME | CREDIT BUREAU ID NUMBER | YEAR BUS STARTED |
|---|---|---|---|---|---|---|
| PARTNERSHIP | JOINT VENTURE | LIMITED LIABILITY CORPORATION | | | (See page 3 for business type other description.) | |

| INSPECTION CONTACT | PHONE (A/C, No, Ext): | ACCOUNTING RECORDS CONTACT | PHONE (A/C, No, Ext): |
|---|---|---|---|
| Rinat | | | |

## PREMISES INFORMATION

| LOC # | BLD # | STREET, CITY, COUNTY, STATE, ZIP+4 | CITY LIMITS | INTEREST | YR BUILT | PART OCCUPIED |
|---|---|---|---|---|---|---|
| | | Various | ☐ INSIDE ☐ OUTSIDE | OWNER TENANT | | |
| | | | ☐ INSIDE ☐ OUTSIDE | OWNER TENANT | | |
| | | | ☐ INSIDE ☐ OUTSIDE | OWNER TENANT | | |

## NATURE OF BUSINESS/DESCRIPTION OF OPERATIONS BY PREMISE(S)

Construction

## GENERAL INFORMATION

| EXPLAIN ALL "YES" RESPONSES | YES | NO | EXPLAIN ALL "YES" RESPONSES | YES | NO |
|---|---|---|---|---|---|
| 1. IS THE APPLICANT A SUBSIDIARY OF ANOTHER ENTITY OR DOES THE APPLICANT HAVE ANY SUBSIDIARIES? | | X | 7. ANY PAST LOSSES OR CLAIMS RELATING TO SEXUAL ABUSE OR MOLESTATION ALLEGATIONS, DISCRIMINATION OR NEGLIGENT HIRING? | | X |
| 2. IS A FORMAL SAFETY PROGRAM IN OPERATION? | | X | 8. DURING THE LAST FIVE YEARS, HAS ANY APPLICANT BEEN CONVICTED OF ANY DEGREE OF THE CRIME OF ARSON? (In KY this question must be answered by any applicant for property insurance. Failure to disclose the existence of an arson conviction is a misdemeanor punishable by a sentence of up to one year of imprisonment.) | | X |
| 3. ANY EXPOSURE TO FLAMMABLES, EXPLOSIVES, CHEMICALS? | | X | | | |
| 4. ANY CATASTROPHE EXPOSURE? | | X | | | |
| 5. ANY OTHER INSURANCE WITH THIS COMPANY OR BEING SUBMITTED? | | X | 9. ANY UNCORRECTED FIRE CODE VIOLATIONS? | | X |
| 6. ANY POLICY OR COVERAGE DECLINED, CANCELLED OR NON-RENEWED DURING THE PRIOR 3 YEARS? (NOT APPLICABLE IN MO) | | X | 10. ANY BANKRUPTCIES, TAX OR CREDIT LIENS AGAINST THIS APPLICANT IN THE PAST 5 YEARS? | | X |

REMARKS

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING, INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND CIVIL; SUBSTANTIAL CIVIL PENALTIES (NOT APPLICABLE IN CO, HI, NE, OH, OK, OR; IN ME AND VA, INSURANCE BENEFITS MAY ALSO BE DENIED)

| APPLICANT'S SIGNATURE | PRODUCER'S SIGNATURE |
|---|---|

ACORD 125 (7/86)        PLEASE COMPLETE REVERSE SIDE        © ACORD CORPORATION 1993

0003995 22-Nov-05 10:55A

11/28/2005 01:13 PM

11/22/2005 12:04 FAX 7182365217　　　　　　　　　　　　　　Ø010

## PRIOR CARRIER INFORMATION

FORM-1

| LINE | CATEGORY | NONE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CARRIER | Atlantic Casual | | | | | | | | | |
| | POLICY NUMBER | L036001127 | | | | | | | | | |
| | POLICY TYPE | CLAIMS MADE | X | OCCURRENCE | CLAIMS MADE | OCCURRENCE | CLAIMS MADE | OCCURRENCE | CLAIMS MADE | OCCURRENCE | CLAIMS MADE | OCCURRENCE |
| C O M M E R C I A L   G E N E R A L   L I A B I L I T Y | RETRO DATE | | | | | | | | | | |
| | EFF-EXP DATE | 11/24/04 | 11/24/05 | | | | | | | | |
| | GENERAL AGGREGATE | 2,000,000 | | | | | | | | | |
| | PRODUCTS COMP OP AGGREGATE | | | | | | | | | | |
| | PERSONAL & ADV INJ | | | | | | | | | | |
| | EACH OCCURRENCE | 1,000,000 | | | | | | | | | |
| | FIRE DAMAGE | | | | | | | | | | |
| | MEDICAL EXPENSE | | | | | | | | | | |
| | BODILY INJURY   OCCURRENCE | | | | | | | | | | |
| | AGGREGATE | | | | | | | | | | |
| | PROPERTY DAMAGE   OCCURRENCE | | | | | | | | | | |
| | AGGREGATE | | | | | | | | | | |
| | COMBINED SINGLE LIMIT | | | | | | | | | | |
| | MODIFICATION FACTOR | | | | | | | | | | |
| | TOTAL PREMIUM | | | | | | | | | | |
| A U T O M O B I L E   L I A B I L I T Y | CARRIER | | | | | | | | | | |
| | POLICY NUMBER | | | | | | | | | | |
| | POLICY TYPE | | | | | | | | | | |
| | EFF-EXP DATE | | | | | | | | | | |
| | COMBINED SINGLE LIMIT | | | | | | | | | | |
| | BODILY INJURY   EA PERSON | | | | | | | | | | |
| | EA ACCIDENT | | | | | | | | | | |
| | PROPERTY DAMAGE | | | | | | | | | | |
| | MODIFICATION FACTOR | | | | | | | | | | |
| | TOTAL PREMIUM | | | | | | | | | | |
| P R O P E R T Y | CARRIER | | | | | | | | | | |
| | POLICY NUMBER | | | | | | | | | | |
| | POLICY TYPE | | | | | | | | | | |
| | EFF-EXP DATE | | | | | | | | | | |
| | BUILDING   AMT | | | | | | | | | | |
| | PERS PROP   AMT | | | | | | | | | | |
| | MODIFICATION FACTOR | | | | | | | | | | |
| | TOTAL PREMIUM | | | | | | | | | | |
| | CARRIER | | | | | | | | | | |
| | POLICY NUMBER | | | | | | | | | | |
| | POLICY TYPE | | | | | | | | | | |
| | EFF-EXP DATE | | | | | | | | | | |
| | LIMIT | | | | | | | | | | |
| | MODIFICATION FACTOR | | | | | | | | | | |
| | TOTAL PREMIUM | | | | | | | | | | |

## LOSS HISTORY

ENTER ALL LOSSES OR LOSSES REGARDLESS OF FAULT AND WHETHER OR NOT INSURED, OR OCCURRENCES THAT MAY GIVE RISE TO CLAIMS FOR THE PRIOR 8 YEARS (3 YEARS IN KS & NY)　　　　　X　CHECK HERE IF NONE　　SEE ATTACHED LOSS SUMMARY

| DATE OF OCCURRENCE | LINE | TYPE/DESCRIPTION OF OCCURRENCE OR CLAIM | DATE OF CLAIM | AMOUNT PAID | AMOUNT RESERVED | CLAIM STATUS |
|---|---|---|---|---|---|---|
| | | | | | | OPEN |
| | | | | | | CLOSED |
| | | | | | | BACK |
| | | | | | | CLOSED |

REMARKS　　NOTE: FIDELITY REQUIRES A FIVE YEAR LOSS HISTORY

NOTICE OF INSURANCE INFORMATION PRACTICES
PERSONAL INFORMATION ABOUT YOU, INCLUDING INFORMATION FROM A CREDIT REPORT, MAY BE COLLECTED FROM PERSONS OTHER THAN YOU. SUCH INFORMATION AS WELL AS OTHER PERSONAL AND PRIVILEGED INFORMATION COLLECTED BY US OR OUR AGENTS MAY IN CERTAIN CIRCUMSTANCES BE DISCLOSED TO THIRD PARTIES. YOU HAVE THE RIGHT TO REVIEW YOUR PERSONAL INFORMATION IN OUR FILES AND CAN REQUEST CORRECTION OF ANY INACCURACIES. A MORE DETAILED DESCRIPTION OF YOUR RIGHTS AND OUR PRACTICES REGARDING SUCH INFORMATION IS AVAILABLE UPON REQUEST. CONTACT YOUR AGENT OR BROKER FOR INSTRUCTION ON HOW TO SUBMIT A REQUEST TO US.

ACORD 126 (7/98)

0003995 22-Nov-05 10:55A

11/28/2005 01:13 PM

11/22/2005 12:04 FAX 7182365217                                                    ☑011

# ACORD  COMMERCIAL GENERAL LIABILITY SECTION
DATE (MM/DD/YY)
OP ID QR  11/21/05

| PRODUCER | PHONE (A/C, No, Ext): 718-236-5201 | APPLICANT (First Named Insured) Forthright Construction Inc |
|---|---|---|

BR Vital Brokerage, Inc.
7501 15th Avenue
Brooklyn NY 11228

| | EFFECTIVE DATE 11/24/05 | EXPIRATION DATE 11/24/06 | DIRECT BILL | PAYMENT PLAN | AUDIT |
|---|---|---|---|---|---|
| | | | X AGENCY BILL | | |

| CODE: | SUB CODE: | FOR COMPANY USE ONLY |
|---|---|---|

AGENCY CUSTOMER ID: FORTH-1

## COVERAGES

| | | LIMITS | |
|---|---|---|---|
| X | COMMERCIAL GENERAL LIABILITY | GENERAL AGGREGATE | $ 2,000,000 |
| | CLAIMS MADE   X OCCURRENCE | PRODUCTS & COMPLETED OPERATIONS AGGREGATE | $ 1,000,000 |
| | OWNER'S & CONTRACTOR'S PROTECTIVE | PERSONAL & ADVERTISING INJURY | $ 1,000,000 |
| | | EACH OCCURRENCE | $ 1,000,000 |
| DEDUCTIBLES | | FIRE DAMAGE (Any one fire) | $ 50,000 |
| | PROPERTY DAMAGE   $ | MEDICAL EXPENSE (Any one person) | $ 5,000 |
| | BODILY INJURY   $ | EMPLOYEE BENEFITS | |

PREMIUMS
PREMISES/OPERATIONS

PRODUCTS

OTHER

TOTAL

OTHER COVERAGES, RESTRICTIONS AND/OR ENDORSEMENTS (For hired/non-owned auto coverages attach the Business Auto Section, ACORD 127)

## SCHEDULE OF HAZARDS

| LOCATION # | CLASSIFICATION | CLASS CODE | PREMIUM BASIS | TERR | RATE | | PREMIUM | |
|---|---|---|---|---|---|---|---|---|
| | | | | | PREM/OPS | PRODUCTS | PREM/OPS | PRODUCTS |
| 1 | Dry wall/ Sillboard Installation | | P) $10,000 | | | | | |
| 1 | Residential Carpentry | | P) $10,000 | | | | | |
| 1 | Subcontractors cost | | C) $7,000 | | | | | |

## RATING AND PREMIUM BASIS

(S) GROSS SALES - PER $1,000/SALES     (A) AREA - PER 1,000/SQ FT     (M) ADMISSIONS - PER 1,000/ADM     (T) OTHER
(P) PAYROLL - PER $1,000/PAY     (C) TOTAL COST - PER $1,000/COST     (U) UNIT - PER UNIT

## CLAIMS MADE (Explain all "Yes" responses)

| | | YES | NO |
|---|---|---|---|
| 1. PROPOSED RETROACTIVE DATE: | | | |
| 2. ENTRY DATE INTO UNINTERRUPTED CLAIMS MADE COV. | | | |
| 3. HAS ANY PRODUCT, WORK, ACCIDENT, OR LOCATION BEEN EXCLUDED, UNINSURED OR SELF-INSURED FROM ANY PREVIOUS COVERAGE? | | | |
| 4. WAS TAIL COVERAGE PURCHASED UNDER ANY PREVIOUS POLICY? | | | |

REMARKS

## EMPLOYEE BENEFITS

| | |
|---|---|
| 1. DEDUCTIBLE PER CLAIM: | $ |
| 2. NUMBER OF EMPLOYEES: | |
| 3. NUMBER OF EMPLOYEES COVERED BY EMPLOYEE BENEFITS PLANS: | |
| 4. RETROACTIVE DATE: | |

REMARKS

ACORD 126-S (1/97)          PLEASE COMPLETE REVERSE SIDE          © ACORD CORPORATION 189

0003995 22-Nov-05 10:55A

11/28/2005 01:13 PM

11/22/2005 12:04 FAX 7182365217                                                    ☒012

## CONTRACTORS                                                                     FORTH-1

| EXPLAIN ALL "YES" RESPONSES (Per past or present operations) | YES | NO | EXPLAIN ALL "YES" RESPONSES (Per past or present operations) | YES | NO |
|---|---|---|---|---|---|
| 1. DOES APPLICANT DRAW PLANS, DESIGNS, OR SPECIFICATIONS? | | X | 4. DO YOUR SUBCONTRACTORS CARRY COVERAGES OR LIMITS LESS THAN YOURS? | | X |
| 2. DO ANY OPERATIONS INCLUDE BLASTING OR UTILIZE OR STORE EXPLOSIVE MATERIAL? | | X | 5. ARE SUBCONTRACTORS ALLOWED TO WORK W/O CERT OF INS? | | X |
| 3. DO ANY OPERATIONS INCLUDE EXCAVATION, TUNNELING, UNDERGROUND WORK OR EARTH MOVING? | | X | 6. DOES APPLICANT LEASE EQUIPMENT TO OTHERS WITH OR WITHOUT OPERATORS? | | X |

| REMARKS/DESCRIBE THE TYPE OF WORK SUBCONTRACTED | $ PAID TO SUB CONTRACTORS: 8000 | % SUBCONTRACTED: | FULL-TIME STAFF: 1 | PART-TIME STAFF: |
|---|---|---|---|---|

Painting

## PRODUCTS/COMPLETED OPERATIONS

| PRODUCTS | ANNUAL GROSS SALES | # OF UNITS | TIME IN MARKET | EXPECTED LIFE | INTENDED USE | PRINCIPAL COMPONENTS |
|---|---|---|---|---|---|---|
| | 80000 | | | | | |

| EXPLAIN ALL "YES" RESPONSES (For any past or present product or operation) | YES | NO | EXPLAIN ALL "YES" RESPONSES (For any past or present product or operation) | YES | NO |
|---|---|---|---|---|---|
| 1. DOES APPLICANT INSTALL, SERVICE OR DEMONSTRATE PRODUCTS? | | X | 6. PRODUCTS RECALLED, DISCONTINUED, CHANGED? | | X |
| 2. FOREIGN PRODUCTS SOLD, DISTRIBUTED, USED AS COMPONENTS? | | X | 7. PRODUCTS OF OTHERS SOLD OR RE-PACKAGED UNDER APPLICANT LABEL? | | X |
| 3. RESEARCH AND DEVELOPMENT CONDUCTED OR NEW PRODUCTS PLANNED? | | X | 8. PRODUCTS UNDER LABEL OF OTHERS? | | X |
| 4. GUARANTEES, WARRANTIES, HOLD HARMLESS AGREEMENTS? | | X | 9. VENDORS COVERAGE REQUIRED? | | X |
| 5. PRODUCTS RELATED TO AIRCRAFT/SPACE INDUSTRY? | | X | 10. DOES ANY NAMED INSURED SELL TO OTHER NAMED INSUREDS? | | X |

PLEASE ATTACH LITERATURE, BROCHURES, LABELS, WARNINGS, ETC

## ADDITIONAL INTERESTS/CERTIFICATE RECIPIENTS (Attach ACORD 45 for additional names)

| INTEREST | RANK: | NAME AND ADDRESS | REFERENCE # | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|---|
| ADDITIONAL INSURED | | | | | LOCATION: / BUILDING: |
| LOSS PAYEE | | | | | VEHICLE: / BOAT: |
| MORTGAGEE | | | | | SCHEDULED ITEM NUMBER: |
| LIENHOLDER | | | | | OTHER: |
| EMPLOYER AS LESSOR | | | | | |
| | ITEM DESCRIPTION: | | | | |

## GENERAL INFORMATION

| EXPLAIN ALL "YES" RESPONSES (For all past or present operations) | YES | NO | EXPLAIN ALL "YES" RESPONSES (For all past or present operations) | YES | N. |
|---|---|---|---|---|---|
| 1. ANY MEDICAL FACILITIES PROVIDED OR MEDICAL PROFESSIONALS EMPLOYED OR CONTRACTED? | | X | 12. ANY STRUCTURAL ALTERATIONS CONTEMPLATED? | | X |
| 2. ANY EXPOSURE TO RADIOACTIVE/NUCLEAR MATERIALS? | | X | 13. ANY DEMOLITION EXPOSURE CONTEMPLATED? | | X |
| 3. TO HAVE PAST, PRESENT OR DISCONTINUED OPERATIONS INVOLVING STORING, TREATING, DISCHARGING, APPLYING, DISPOSING OR TRANSPORTING OF HAZARDOUS MATERIAL? (e.g. landfill, wastes, fuel tanks, etc) | | X | 14. HAS APPLICANT BEEN ACTIVE IN OR IS CURRENTLY ACTIVE IN JOINT VENTURES? | | X |
| 4. ANY OPERATIONS SOLD, ACQUIRED, OR DISCONTINUED IN LAST 5 YEARS? | | X | 15. DO YOU LEASE EMPLOYEES TO OR FROM OTHER EMPLOYERS? | | X |
| 5. MACHINERY OR EQUIPMENT LOANED OR RENTED TO OTHERS? | | X | 16. IS THERE A LABOR INTERCHANGE WITH ANY OTHER BUSINESS OR SUBSIDIARIES? | | X |
| 6. ANY WATERCRAFT, DOCKS, FLOATS OWNED, HIRED OR LEASED? | | X | | | |
| 7. ANY PARKING FACILITIES OWNED/RENTED? | | X | 17. ARE DAY CARE FACILITIES OPERATED OR CONTROLLED? | | X |
| 8. IS A FEE CHARGED FOR PARKING? | | X | 18. HAVE ANY CRIMES OCCURRED OR BEEN ATTEMPTED ON YOUR PREMISES WITHIN THE LAST THREE YEARS? | | X |
| 9. RECREATION FACILITIES PROVIDED? | | X | 19. IS THERE A FORMAL WRITTEN SAFETY AND SECURITY POLICY IN EFFECT? | | X |
| 10. IS THERE A SWIMMING POOL ON THE PREMISES? | | X | 20. DOES THE BUSINESS PROMOTIONAL LITERATURE MAKE ANY REPRESENTATIONS ABOUT THE SAFETY OR SECURITY OF THE PREMISES? | | X |
| 11. SPORTING OR SOCIAL EVENTS SPONSORED? | | X | | | |

REMARKS

ACORD 126-S (1/97)                    ATTACH TO APPLICANT INFORMATION SECTION

11/28/2005 01:13 PM

11/22/2005 12:02 FAX 7182365217                                                           005


IFG Companies

# CONTRACTOR SUPPLEMENTAL APPLICATION

NOTE: Complete In Addition To Acord Application. Applications incomplete or unsigned by the applicant are unacceptable.

## APPLICANT INFORMATION

| 1. NAME (FIRST NAMED INSURED AND OTHER NAMED INSUREDS): | 2. WEB ADDRESS |
|---|---|
| *Forthright Construction Inc* | |

* IF INSURED HAS EVER WORKED UNDER A DIFFERENT NAME(S), LIST ALL HERE:

| 3. NUMBER OF YEARS IN THIS BUSINESS? *5* | 4. DESCRIBE TYPE OF WORK INSURED SPECIALIZES IN: *Drywall/wallboard inst, residential carpentry, PAINTING* |
|---|---|
| 6. STATES INSURED OPERATES IN AND IS LICENSED IN? *New York* | 5. DESCRIBE ALL OTHER TYPE OF WORK INSURED PERFORMS OR HAS PERFORMED AND TYPICAL CUSTOMER: *N/A* |
| | 7. CONTRACTOR LICENSE NUMBER(S) AND NAME(S) ON LICENSE(S): |

| 8. FINANCIALS / STAFFING:<br><br>TOTAL RECEIPTS $ *80,000*<br><br>COST OF SUB-CONTRACTORS $<br><br># OF OWNERS *1*<br><br>OWNER PAYROLL $<br><br># OF EMPLOYEES<br><br>EMP. PAYROLL $ | 9. DOES INSURED HOLD ANY OTHER LICENSES? ☐ YES ☒ NO<br>IF YES, DESCRIBE: |
|---|---|
| | 10. DESCRIBE INSURED'S 5 CURRENT/COMPLETED LARGEST PROJECTS, ANTICIPATED COMPLETION DATE AND LOCATIONS (CITY/STATE) OF THE SITE:<br>A.) *KODU CONTRACTING, 536 Macoeus NY 11366*<br>B.) *GST PLUMBING CONSTRUCTION BROOKLYN NY 11207*<br>C.) *BLOO SPRINKLE CORPORATION, Block 149 NY 11634*<br>D.) *WOOXA WORKS CONSTRUCTION, 1 block NY, New York, NY 100*<br>E.) |

| 11. WHAT PERCENT OF YOUR REVENUES HAVE BEEN DERIVED FROM YOUR OPERATION AS A: | | | |
|---|---|---|---|
| a. General Contractor ___ % VERSUS Artisan or Sub-Contractor ___ % | | | (Total = 100%) |

| 12. PERCENT OF CONSTRUCTION WORK PERFORMED BY INSURED (Total = 100% for each section a, b, & c) | | | |
|---|---|---|---|
| A. NEW CONSTRUCTION *100* %<br>REMODELING ___ %<br>OTHER ___ % | B. COMMERCIAL ___ %<br>RESIDENTIAL *100* % | C. INSIDE BUILDING *100* %<br>OUTSIDE BUILDING ___ % | |

## 13. CLASSIFICATION OF OPERATIONS (PAYROLL / SUB-COSTS)

| Class | Employee Payroll | Sub-Contractor Costs | Class | Employee Payroll | Sub-Contractor Costs |
|---|---|---|---|---|---|
| Advertising Sign Co. – Outdoor | $ | $ | Heating / AC Install Repair – No LPG | $ | $ |
| A/C System Install & Repair (91111) | $ | $ | Insulation | $ | $ |
| Appliance Install, Svc, Repair - Home | $ | $ | Masonry (no EIFS or Synthetic Stucco) | $ | $ |
| Appliance Install, Svc, Repair - Comm | $ | $ | Painting – Exterior < 3 Stories | $ | $ |
| Cable / Subscription TV Companies | $ | $ | Painting – Interior | $ | $ *7,000* |
| Carpentry – Residential < 3 stories | $ *10,000* | $ | Paperhanging – Wallpapering | $ | $ |
| Carpentry – Interior / Finish | $ | $ | Plumbing – Residential | $ | $ |
| Carpentry - NOC | $ | $ | Plumbing – Commercial | $ | $ |
| Ceiling or Wall Installation - Metal | $ | $ | Roofing - Residential | $ | $ |
| Chimney Cleaning / Inspection | $ | $ | Roofing - Commercial | $ | $ |
| Concrete Construction | $ | $ | Septic Tank Systems Cleaning | $ | $ |
| Debris Removal – Const. Site No Haz. | $ | $ | Septic Tank Systems – Install / Repair | $ | $ |
| Door, Window Installation | $ | $ | Sewer Cleaning | $ | $ |
| Drywall or Wallboard Installation | $ *10,000* | $ | Sheet Metal Work – Outside < 3 Stories | $ | $ |
| Electrical Apparatus Install Service | $ | $ | Siding Installation | $ | $ |
| Electrical Work Within Buildings | $ | $ | Sign Painting or Lettering Inside Bldgs. | $ | $ |
| Fence Erection – No Electrified | $ | $ | Sign Painting or Lettering On Buildings | $ | $ |
| Floor Covering Install – No Tile / Stone | $ | $ | Tile, Stone, Marble – Interior | $ | $ |
| Glass Dealer & Glaziers < 3 Stories | $ | $ | Other: | $ | $ |
| Handyperson – Residential | $ | $ | Other: | $ | $ |

* Above listing does not include all classifications that require the BG-C-07. Please refer to individual classification Rate Page to confirm the requirement for the supplemental application.

14. INDICATE THE PERCENT OF WORK INSURED PERFORMS BASED ON TOTAL OPERATIONS OF ANY OF THE FOLLOWING:

BG-C-07 (03/04)                                                              Page 1 of 2

0003995 22-Nov-05 10:55A

11/28/2005 01:13 PM

11/22/2005 12:02 FAX 7182365217                                    ☑006

N/A

| | % | | % | | % |
|---|---|---|---|---|---|
| AIRPORTS | % | FIRE SUPPRESSION | % | SHORING/UNDERPINNING | % |
| ASBESTOS REMOVAL | % | GAS/WATER MAINS | % | STEEL | % |
| BLASTING | % | GRADING | % | STEEL (ORNAMENTAL) | % |
| BRIDGE CONSTRUCTION | % | LANDFILLS | % | STEVEDORING | % |
| BORING | % | LEAD PAINT REMOVAL | % | STREET/ROAD | % |
| BOILER INSPECTION | % | MAINTENANCE | % | SUB AQUEOUS | % |
| BLDG. – RAISING OR MOVING | % | MASONRY | % | SUBWAYS | % |
| COFFERDAM OR CAISSON WORK | % | MECHANICAL | % | SUPERVISORY ONLY | % |
| DAMS/RESERVOIRS | % | MUNICIPALITY WORK | % | TUNNELS | % |
| DEMOLITION | % | PIER OR WHARF CONSTRUCTION | % | WATERPROOFING | % |
| DRILLING | % | PIPELINE | % | WRAP-UPS | % |
| EIFS OR RELATED WORK | % | PLASTERING | % | OTHER (DESCRIBE BELOW) | % |
| EXCAVATION | % | POLLUTION ABATEMENT | % | | |
| EQUIPMENT RENTAL TO OTHERS | % | RAILWAY | % | | |

## 15. SUB-CONTRACTORS

|  | YES | NO |  | YES | NO |
|---|---|---|---|---|---|
| A. ARE SUB-CONTRACTORS USED?<br>IF YES, WHAT OPERATIONS ARE SUB-CONTRACTED?<br>PAINTING | ☑ | ☐ | F. ARE CERTIFICATES OF INSURANCE OBTAINED? | ☑ | ☐ |
| B. ARE THERE WRITTEN CONTRACTS BETWEEN THE INSURED AND SUB-CONTRACTORS? | ☑ | ☐ | H. WHAT LIMITS ARE REQUIRED?<br>$ 1,000,000 CGL OCCURRENCE<br>$ 2,000,000 GEN. AGGREGATE<br>$ 2,000,000 P.-C.OPS AGG. | ☑ | ☐ |
| D. DO THESE CONTRACTS INCLUDE INDEMNIFICATION AND HOLD HARMLESS AGREEMENTS THAT PROTECT THE INSURED? | ☐ | ☐ | | | |

## 16. OPERATIONS / EQUIPMENT

|  | YES | NO |
|---|---|---|
| A. TRACT HOUSING / CONDO / TOWNHOUSE | | |
| (1) HAS THE RISK EVER BEEN INVOLVED IN THE NEW CONSTRUCTION OF TRACT HOUSING, APARTMENT BUILDINGS, CONDOMINIUMS OR TOWNHOUSES?  IF YES WHAT PERCENTAGE OF REVENUE: _____% | ☐ | ☑ |
| (2) HAVE YOU PERFORMED ORIGINAL FRAMING, WINDOW OR DOOR INSTALLATION WORK ON ANY CONDOMINIUMS, TOWNHOUSES OR TRACT HOMES? | ☐ | ☑ |
| (3) WHAT PERCENTAGE OF YOUR OVERALL GROSS RECEIPTS HAS BEEN DERIVED FROM WORK ON NEW CONSTRUCTION FOR CONDO, APARTMENT, TOWNHOUSES OR TRACT HOMES _____% | | |
| B. DOES OR DID THE RISK EVER USE SYNTHETIC STUCCO OR EIFS? | ☐ | ☑ |
| C. HAVE YOU EVER BEEN INVOLVED IN OR ARE YOU AWARE OF PENDING LITIGATION CONCERNING DEFECTIVE WORKMANSHIP?  IF YES PLEASE DESCRIBE: | ☐ | ☑ |
| D. SCAFFOLDING: | | |
| DOES INSURED USE ANY TYPE OF SCAFFOLDING OR LIFTS? (If Yes, please complete 1-4 below) | ☐ | ☑ |
| (1) IS SCAFFOLDING:  OWNED? ☐    RENTED? ☐    LEASED? ☐ | | |
| (2) IS THE SCAFFOLDING LEFT ON THE JOB-SITE FOR USE BY OTHERS? | ☐ | ☑ |
| (3) DOES INSURED USE ANY OF THE FOLLOWING EQUIPMENT? (CHECK ALL THAT APPLY)<br>SCISSOR LIFTS ☐    AERIAL LIFTS ☐    ARTICULATING BOOM LIFTS ☐<br>CRANES ☐    CHERRY PICKERS ☐    MAXIMUM HEIGHT WORKED _____ | | |
| E. HAVE YOU OR YOUR SUBS PERFORMED WORK OVER 2 STORIES.  IF YES DESCRIBE: _____ | ☐ | ☑ |
| F. LIST NUMBER AND TYPE OF HEAVY EQUIPMENT USED: | | |
| G. WHAT EQUIPMENT DOES INSURED RENT/LEASE?  IF YES, HOW OFTEN AND WHAT TYPE OF EQUIPMENT? | | |

Applicant warrants and agrees that the above answers and all attachments are in all respects true and shall be deemed material and are made to induce the Company to issue a policy, and that all pertinent information has been fully disclosed.  The applicant understands that submission of this information creates no obligation on the part of the Company to provide insurance either on the basis requested or on any other basis.

DATE COMPLETED  11/21/2005

SIGNED BY APPLICANT

TITLE  President

Producer Signature/Date:

BG-C-07 (03/04)                                                    Page 2 of 2

0003995 22-Nov-05 10:55/